B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re    **Advanced Blast Protection, Inc.**                  Case No. __**09-34185-BKC-JKO**__

                                    Debtor

Chapter _____**11**_____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 2,604,528.04 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 1,503,382.53 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 9 | | 331,523.47 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 43 | | 7,501,670.69 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 59 | | | |
| Total Assets | | | 2,604,528.04 | | |
| Total Liabilities | | | | 9,336,576.69 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re    **Advanced Blast Protection, Inc.**           ,

                               Debtor

Case No. **09-34185-BKC-JKO**

Chapter          **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
| --- | --- |
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
| --- | --- |
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
| --- | --- | --- |
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re     **Advanced Blast Protection, Inc.**         Case No.   **09-34185-BKC-JKO**
                                     Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |
| | (Report also on Summary of Schedules) | |

  **0**    continuation sheets attached to the Schedule of Real Property

B6B (Official Form 6B) (12/07)

In re    **Advanced Blast Protection, Inc.**                                            Case No.   **09-34185-BKC-JKO**
_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Colonial Bank - Commercial Checking Account Account Number 8049085205** | - | **23.15** |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

| | | |
|---|---|---|
| | Sub-Total > (Total of this page) | **23.15** |

  **2**   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**                              Case No. __09-34185-BKC-JKO_____
                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >        0.00
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**                                          Case No.   **09-34185-BKC-JKO**
                                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Patent on One-Way TM Glass Patent Number US7,318,956 B2 Patent Date Jnauary 15, 2008** | - | **Unknown** |
| | | **Trademark - RhinoRunner** | - | **Unknown** |
| | | **Trademark RhinoPAK** | - | **Unknown** |
| | | **Trademark OneWay** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **SEE ATTACHED EXHIBIT** | - | **2,594,178.89** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See Attached List** | - | **10,326.00** |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > (Total of this page) | **2,604,504.89** |
|---|---|---|
|  | Total > | **2,604,528.04** |

Sheet   **2**   of   **2**   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

Schedule B, Question 23

## Major Product Lines

Armored Vehicles - the RhinoRunnerTM a heavily armored bus that can accommodate from 12 to 38 passengers is the lead product in this line. It has been widely used in Iraq and Afghanistan.

Up-Armoring Kits – Under the RhinoPAKTM brand several thousand portable armor kits for more than 50different types of vehicles (including SUVs and trucks) have been produced and delivered to over 100different customers for use as force and personnel protection.

Ballistic Glass - ABP Standard and OneWayTM bullet resistant glass is available for both vehicle andstructural applications in various protection levels. It is a high performance bullet resistant productutilizing a "cold lamination process" which produces a high quality product with limited vision distortion.

OneWayTM bullet resistant glass is a unique, patented product that is designed to stop hostile fire whileallowing return fire to pass through the material without compromising its ballistic integrity.

Advanced Blast Protection, Inc.
Computer Inventory


Roger Baresel Office Computer
Warren Phillips Office Computer
Steve Dickenson Office Computer
Maria Hernandez Office Computer
Maria Hernandez 2nd Computer in Office
Sherry Suarez Office Computer
IT Room Computer
3 Computer Screens
3 Keyboards
3 Computer Mouses
Network Printer
Small HP Printer
Backup Battery/Surge Protector
External Hard Drive (working off of)
External Hard Drive (used to do server backups)
Computer Software licenses - various (whatever was located in IT Room)
QuickBooks Software License


3 CPU's
6 External Disk Drives
5 Backup Tapes - Don't believe they were being used
Keyboard
Mouse
2 Large Rectangular Pieces that read the 6 external hard drives
All Power Cords to CPU's
Switch Box that enables multiple CPU's to be seen on one monitor
Modem

B6D (Official Form 6D) (12/07)

In re   **Advanced Blast Protection, Inc.**                                      Case No.   **09-34185-BKC-JKO**
                                                                Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | **Judgment** | | | | | |
| **Becknell Properties** **210 West Springfield Ave** **Suite 601** **Champaign, IL 61820** | - | | | | | | X | | |
| | | | | Value $            0.00 | | | | 1,216,625.23 | 1,216,625.23 |
| Account No. | | | | **Tax Lien** | | | | | |
| **Internal Revenue Service** **7850 SW 6th Ct.** **Stop 5190** **Plantation, FL 33324** | - | | | | | | | | |
| | | | | Value $            0.00 | | | | 286,757.30 | 286,757.30 |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |

| | | |
|---|---|---|
| **0**   continuation sheets attached | Subtotal (Total of this page) | 1,503,382.53 | 1,503,382.53 |
| | Total (Report on Summary of Schedules) | 1,503,382.53 | 1,503,382.53 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

In re    **Advanced Blast Protection, Inc.**                                                              Case No.  **09-34185-BKC-JKO**
_____
                                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**8**    continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**                                    Case No.  **09-34185-BKC-JKO**
_____
                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | | | | | | |
| Andreatta, Carlo 2667 Coral Hills Drive Coral Springs, FL 33065 | | - | | | | | | | 2,125.83 |
| | | | | | | | | 2,211.51 | 85.68 |
| Account No. | | | | | | | | | |
| Baresel, Roger 3509 Banner Court Edmond, OK 73013 | | - | | | | | | | 79,831.70 |
| | | | | | | | | 90,781.70 | 10,950.00 |
| Account No. | | | | | | | | | |
| Chinners, Murray 15231 SW 51 Street Miramar, FL 33027 | | - | | | | | | | 1,071.94 |
| | | | | | | | | 1,115.14 | 43.20 |
| Account No. | | | | | | | | | |
| Connor, Robert 16131 Emerald Estates Drive Weston, FL 33331 | | - | | | X | X | X | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | | |
| Dickenson, Steve 715 SW 148 Ave Unit 601 Davie, FL 33325 | | - | | | | | | | 2,122.90 |
| | | | | | | | | 2,208.46 | 85.56 |

| | | |
|---|---|---|
| Sheet **1** of **8** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal | 85,152.37 |
| | (Total of this page) | 96,316.81 |
| | | 11,164.44 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**                                    Case No.   **09-34185-BKC-JKO**
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| Durocher, Michel 4810 SW 57 Terrace Davie, FL 33314 | - | | | | | | | | 2,286.88 |
| | | | | | | | | 2,379.05 | 92.17 |
| Account No. | | | | | | | | | |
| Felty, Andrew 933 Royal Cove Way Virginia Beach, VA 23454 | - | | | | X | X | X | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | | |
| Green, Keny 11600 NW 29th Street Coral Springs, FL 33065 | - | | | | | | | | 844.68 |
| | | | | | | | | 878.72 | 34.04 |
| Account No. | | | | | | | | | |
| Hernandez, Maria 140 Riviera Circle Weston, FL 33326 | - | | | | | | | | 2,902.33 |
| | | | | | | | | 3,190.00 | 287.67 |
| Account No. | | | | | | | | | |
| Irizarry, Jr., Pedro 21812 Reflection Lane Baco Raton, FL 33428 | - | | | | X | X | X | | Unknown |
| | | | | | | | | Unknown | Unknown |

Sheet **2** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 6,033.89 |
|---|---|---|
| (Total of this page) | 6,447.77 | 413.88 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**                                          Case No.   **09-34185-BKC-JKO**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| **Account No.** | | | | | | | | | |
| Labock, Yoseph 13075 NW 23 Street Pembroke Pines, FL 33028 | - | | | | X | X | X | | Unknown |
| | | | | | | | | Unknown | Unknown |
| **Account No.** | | | | | | | | | |
| Maloy, Anthony 2876 Northland Street Cuyahoga, OH 44221 | - | | | | X | X | X | . | Unknown |
| | | | | | | | | Unknown | Unknown |
| **Account No.** | | | | | | | | | |
| Miller, Martin 2000 S Bayshore Drive #11 Coconut Grove, FL 33133 | - | | | | | | | | 4,561.81 |
| | | | | | | | | 4,561.81 | 0.00 |
| **Account No.** | | | | | | | | | |
| Myatt, Jason 1000 Quayside Terrace #311 Miami, FL 33138 | - | | | | | | | | 2,661.06 |
| | | | | | | | | 2,661.06 | 0.00 |
| **Account No.** | | | | | | | | | |
| Phillips, Warren 2850 Daisy Road Woodbine, MD 21797 | - | | | | | | | | 106,442.32 |
| | | | | | | | | 117,392.32 | 10,950.00 |

Sheet **3** of **8**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                     124,615.19

113,665.19
10,950.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**                                           Case No.   **09-34185-BKC-JKO**
                                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | | | | | | |
| Quaranta, John 820 Palermo Ave Coral Gables, FL 33134 | - | | | | | | | | 33,368.80 |
| | | | | | | | | 44,318.80 | 10,950.00 |
| Account No. | | | | | | | | | |
| Quezada, Jaime 665 SW 61st Terrace Margate, FL 33068 | - | | | | | | | | 1,205.93 |
| | | | | | | | | 1,254.53 | 48.60 |
| Account No. | | | | | | | | | |
| Rincon, Gloria 6701 Cypress Rd #207 Plantation, FL 33317 | - | | | | | | | | 365.26 |
| | | | | | | | | 379.98 | 14.72 |
| Account No. | | | | | | | | | |
| Rivera, David 1515 Garden Rd Weston, FL 33326 | - | | | | | | | | 3,572.09 |
| | | | | | | | | 3,926.15 | 354.06 |
| Account No. | | | | | | | | | |
| Rothman, Elliott 11234 NW 43 PL Coral Springs, FL 33065 | - | | | | | X | X | X | Unknown |
| | | | | | | | | Unknown | Unknown |

| | | |
|---|---|---|
| Sheet **4** of **8** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal | 38,512.08 |
| | (Total of this page) 49,879.46 | 11,367.38 |

B6E (Official Form 6E) (12/07) - Cont.

In re     **Advanced Blast Protection, Inc.**                                  Case No.   **09-34185-BKC-JKO**
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| Rozo, Pablo 3181 W Hallandale Apt 201 Pembroke Park, FL 33009 | | - | | | | | | 615.48 |
| | | | | | | | 1,013.76 | 398.28 |
| Account No. | | | | | | | | |
| Sandusky, Michael 3405 Clayborne Avenue Alexandria, VA 22306 | | - | | X | X | X | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Saraza, Anthony 1637 Fulmer Rd. Blythewood, SC 29016 | | - | | | | | | 2,679.07 |
| | | | | | | | 2,944.61 | 265.54 |
| Account No. | | | | | | | | |
| Sawicki, Jack 4879 Old Dominion Drive Arlington, VA 22207 | | - | | X | X | X | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Schloss, Kashwayne 4308 NW 120th Lane Sunrise, FL 33323 | | - | | | | | | 696.76 |
| | | | | | | | 724.84 | 28.08 |

Sheet **5**___ of **8**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 3,991.31 |
| (Total of this page) | 4,683.21 | 691.90 |

B6E (Official Form 6E) (12/07) - Cont.

In re **Advanced Blast Protection, Inc.**                                      Case No. **09-34185-BKC-JKO**
                                                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Schumacher, Christopher 2083 SW 72nd Ave. Davie, FL 33317 | - | | | | | | 1,594.77 | 1,532.98 / 61.79 |
| Account No. | | | | | | | | |
| Sciambi, Lonnie 33 Skimmer Lane Port Monmouth, NJ 07758 | - | | | | | | 42,502.56 | 31,552.56 / 10,950.00 |
| Account No. | | | | | | | | |
| Smith, James 120 Hartford Drive Ladson, SC 29456 | - | | | | | | 1,393.92 | 1,339.91 / 54.01 |
| Account No. | | | | | | | | |
| Suarez, Scherezade 1079 NW 81st Terrace Plantation, FL 33322 | - | | | | | | 1,878.27 | 1,708.89 / 169.38 |
| Account No. | | | | | | | | |
| Valbuena, Julio 13352 SW 42nd St Miramar, FL 33027 | - | | | | | | 2,211.51 | 2,125.83 / 85.68 |

Sheet **6** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 38,260.17 |
|---|---|---|
| | (Total of this page) | 49,581.03 | 11,320.86 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**                                        Case No.    **09-34185-BKC-JKO**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | | | | | | | |
| **Wexler, Larry** **3250 N Palm Aire Drive** **Apt #505** **Pompano Beach, FL 33069** | - | | | | | X | X | X | Unknown | Unknown | |
| Account No. | | | | | | | | | | | |
| | | | | | | | | | | | |
| Account No. | | | | | | | | | | | |
| | | | | | | | | | | | |
| Account No. | | | | | | | | | | | |
| | | | | | | | | | | | |
| Account No. | | | | | | | | | | | |
| | | | | | | | | | | | |

Sheet __7__ of __8__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**                                    Case No.   **09-34185-BKC-JKO**
                                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | | | | | | |
| **Internal Revenue Service Centralized Insolvency Operations P.O. Box 21126 Philadelphia, PA 19114** | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

| Sheet **8** of **8** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 0.00 | 0.00 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 331,523.47 | 285,615.01 45,908.46 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re   **Advanced Blast Protection, Inc.**                                    Case No.   **09-34185-BKC-JKO**
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | | | | | | |
| **Adalin Partners, LLC** **51 Gibraltar Drive** **Suite 2D** **Morris Plains, NJ 07950** | - | | | | | X | | | Unknown |
| Account No. | | | | | Short Term Loan | | | | |
| **Adm. Gregory J. Johnson** **69 Shore Rd** **Snow Ridge Farm** **Harpswell, ME 04079** | - | | | | | | | | 4,375.00 |
| Account No. | | | | | Deferred BOD Fees | | | | |
| **Adm. Gregory Johnson** **69 Shore Rd** **Snow Ridge Farm** **Harpswell, ME 04079** | - | | | | | | | | 17,000.00 |
| Account No. | | | | | N/P - BTB3 | | | | |
| **Albert Jr. & Charlene Chauvin, TIC** **424 E. Vermilion** **Lafayette, LA 70501** | - | | | | | | | | 27,863.01 |

|  |  |
|---|---|
| **42**   continuation sheets attached | Subtotal |
| | (Total of this page) |

Subtotal (Total of this page):   **49,238.01**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    S/N:34527-090831   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Advanced Blast Protection, Inc.__  ,  Case No. __09-34185-BKC-JKO__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | A/P | | | | |
| All Service Refuse PO Box 9001191 Louisville, KY 40290-1191 | - | | | | | | 870.54 |
| Account No. | | | | | | | |
| American Industrial Acquisition Corporat 300 Park Avenue New York, NY 10022 | - | | | X | | | Unknown |
| Account No. | | | N/P - BTB2 | | | | |
| Andre Naquin 213 Arnould Blvd. Lafayette, LA 70506 | - | | | | | | 28,075.34 |
| Account No. | | | Deferred Employee Comp | | | | |
| Andrew Felty 933 Royal Cove Way Virginia Beach, VA 23454 | - | | | | | | 4,326.93 |
| Account No. | | | | | | | |
| AR Challenges - Israel-USA-Canada 5815 Edson Lane # 201 Bethesda, MD 20852 | - | | | X | | | Unknown |

| Sheet no. _1_ of _42_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 33,272.81 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**               Case No.   **09-34185-BKC-JKO**

                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Argon Holdings Co. - Shamim Oni Kabir<br>41 Westwinds Dr.<br>Princeton JCT, NJ 08550 | - | | | X | | | Unknown |
| Account No. | | | N/P - BTB1 | | | | |
| Attar Family Ltd.<br>1155 Dairy Ashford<br>Houston, TX 77079 | - | | | | | | 29,760.27 |
| Account No. | | | N/P - BTB1 | | | | |
| Attar Family Ltd.<br>1155 Dairy Ashford<br>Houston, TX 77079 | - | | | | | | 5,887.67 |
| Account No. | | | A/P | | | | |
| Berman & Berman, PA<br>9560 SW 107th Ave<br>Suite 208<br>Miami, FL 33176 | - | | | | | | 4,005.00 |
| Account No. | | | | | | | |
| Blast Protection Products, LLC<br>Attn: John Curran, Pres. & COO<br>229 East Main Street<br>Suite A<br>Westminster, MD 21157 | - | | | | | X | Unknown |

| | | |
|---|---|---|
| Sheet no. _2_ of _42_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 39,652.94 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**                          Case No.   **09-34185-BKC-JKO**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Blast Protection Products, LLC 229 E. Main Street Suite A Westminster, MD 21157 | - | | | | X | | | Unknown |
| Account No. | | | A/P | | | | | |
| Bridgefield Employers Insurance Company PO Box 32034 Lakeland, FL 33802 | - | | | | | | | 872.83 |
| Account No. | | | | | | | | |
| Broad Street Securities 8751 West Broward Blvd. Suite 307 Plantation, FL 33324 | - | | | | X | | | Unknown |
| Account No. | | | | | | | | |
| Broadvox, LLC 1228 Euclid Avenue Suite 290 Cleveland, OH 44115 | - | | | | X | | | Unknown |
| Account No. | | | | | | | | |
| Brookstone Securities, Inc 520 South Florida Avenue Lakeland, FL 33801 | - | | | | X | | | Unknown |

Sheet no.  **3**   of  **42**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          872.83

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     **Advanced Blast Protection, Inc.**                  Case No. __**09-34185-BKC-JKO**__

                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Broward County Revenue Collector** **1800 NW 66th Ave** **Suite 100** **Plantation, FL 33313-4523** | - | | | X | | | **Unknown** |
| Account No. | | | | | | | |
| **C&O Resources, Inc., Sandra Charles** **3050 K Street NW** **Suite 150** **Washington, DC 20007** | - | | | X | | | **Unknown** |
| Account No. | | | A/P | | | | |
| **Cedarbreeze Farms** **611 Blackhawk Rd.** **Vass, NC 28394** | - | | | | | | **11,115.99** |
| Account No. | | | N/P - BTB4 | | | | |
| **Charlene D. Gossen** **102 Sienna Pl** **Lafayette, LA 70503** | - | | | | | | **107,342.47** |
| Account No. | | | N/P - BTB1 | | | | |
| **Charles A. Lieppe** **56 Seabreeze Avenue** **Delray Beach, FL 33483** | - | | | | | | **58,315.07** |

Sheet no. __**4**__ of __**42**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **176,773.53**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**                                  ,     Case No.  **09-34185-BKC-JKO**
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | N/P - BTB1 | | | | |
| Charles Jia 5468 Coach Lane San Diego, CA 92130 | - | | | | | | 58,753.42 |
| Account No. | | | | | | | |
| City of Weston 2700 South Commerce Parkway, Suite 103 Weston, FL 33331 | - | | | X | | | Unknown |
| Account No. | | | | | | | |
| Clark Truck Parts, Inc Route 62 Black Betsey Road Poca, WV 25159 | - | | | X | | | Unknown |
| Account No. | | | | | | | |
| Crowell Moring - First Kuwaiti 153 East 53rd Street 31st Floor New York, NY 10022-4611 | - | | | X | | | Unknown |
| Account No. | | | N/P - BTB3 | | | | |
| Cynthia J. Elwell IRA c/o First Southwes 325 North St. Paul Street Suite 800 Dallas, TX 75201 | - | | | | | | 55,397.26 |

Sheet no. **5** of **42** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

114,150.68

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**                                        Case No.  **09-34185-BKC-JKO**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | N/P - BTB3 | | | | |
| D. Wayne Elmore 203 Bent Tree Trail Lafayette, LA 70508 | | - | | | | | 110,958.90 |
| Account No. | | | N/P - BTB4 | | | | |
| D. Wayne Elmore 203 Bent Tree Trail Lafayette, LA 70508 | | - | | | | | 55,191.78 |
| Account No. | | | A/P | | | | |
| Damian & Valori LLP 1000 Brickell Ave Suite 1020 Miami, FL 33131 | | - | | | | | 8,930.64 |
| Account No. | | | Deferred BOD Fees | | | | |
| Dan K. McNeill 2414 Morganton Rd. Fayetteville, NC 28303 | | - | | | | | 7,000.00 |
| Account No. | | | Short Term Loan | | | | |
| Dan Mcneil 2414 Morganton Rd. Fayetteville, NC 28303 | | - | | | | | 4,375.00 |

Sheet no. **6** of **42** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                               **186,456.32**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**                                         Case No.   **09-34185-BKC-JKO**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | A/P | | | | |
| Dan Mcneil 2414 Morganton Rd. Fayetteville, NC 28303 | - | | | | | | 609.99 |
| Account No. | | | N/P - BTB1 | | | | |
| David  Gendal 18669 Long Lake Drive Boca Raton, FL 33456 | - | | | | | | 58,356.16 |
| Account No. | | | N/P - BTB3 | | | | |
| David B.  Orgeron 537 Beaullieu Dr Lafayette, LA 70508 | - | | | | | | 83,095.89 |
| Account No. | | | N/P - BTB3 | | | | |
| David B. Orgeron 537 Beaullieu Dr Lafayette, LA 70508 | - | | | | | | 55,726.03 |
| Account No. | | | N/P - BTB3 | | | | |
| David B. Orgeron 537 Beaullieu Dr Lafayette, LA 70508 | - | | | | | | 27,863.01 |

| | | |
|---|---|---|
| Sheet no. __7__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 225,651.08 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Advanced Blast Protection, Inc.**                                    Case No.   **09-34185-BKC-JKO**
                                                      ,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | N/P - BTB2 | | | | |
| David Danubio 14086 Airline Hwy Apt # 2226 Gonzales, LA 70737 | - | | | | | | | | 28,102.74 |
| Account No. | | | | | N/P - BTB4 | | | | |
| David N. Lejeune 2115 Eunice Iota Hwy Iota, LA 70543 | - | | | | | | | | 53,945.21 |
| Account No. | | | | | N/P - BTB2 | | | | |
| David Orgeron 537 Beaullieu Drive Lafayette, LA 70508 | - | | | | | | | | 28,294.52 |
| Account No. | | | | | Deferred BOD Fees | | | | |
| David W. Swindle Jr. 16874 Determine Court Leeseburg, VA 20176 | - | | | | | | | | 12,500.00 |
| Account No. | | | | | Short Term Loan | | | | |
| David W. Swindle, Jr. 16874 Determine Court Leeseburg, VA 20176 | - | | | | | | | | 4,375.00 |

Sheet no. **8** of **42** sheets attached to Schedule of          Subtotal          127,217.47
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Advanced Blast Protection, Inc.**                              Case No.   **09-34185-BKC-JKO**
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | A/P | | | | | | |
| David W. Swindle, Jr. 16874 Determine Court Leeseburg, VA 20176 | - | | | | | | | 1,626.70 |
| Account No. | | Short Term Loan | | | | | | |
| Dell Dailey 10907 Timberidge Road Fairfax Station, VA 22039 | - | | | | | | | 4,375.00 |
| Account No. | | A/P | | | | | | |
| Dell Dailey 10907 Timberidge Road Fairfax Station, VA 22039 | - | | | | | | | 114.89 |
| Account No. | | Deferred BOD Fees | | | | | | |
| Dell L. Dailey 10907 Timberidge Road Fairfax Station, VA 22039 | - | | | | | | | 5,500.00 |
| Account No. | | A/P | | | | | | |
| DHL 7651 Esters Blvd Suite 200 Irving, TX 75063 | - | | | | | | | 1,209.24 |

Sheet no. __9__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              12,825.83

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**                                  Case No.  **09-34185-BKC-JKO**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Dr. J. Phillip London<br>1100 N. Glebe Rd<br>Suite 110<br>Arlington, VA 22201 | - | | | Short Term Loan | | | | 4,375.00 |
| Account No.<br><br>Dr. J. Phillip London<br>1100 N. Glebe Rd<br>Suite 110<br>Arlington, VA 22201 | - | | | Deferred BOD Fees | | | | 15,500.00 |
| Account No.<br><br>Dr. J. Phillip London<br>1100 N. Glebe Rd<br>Suite 110<br>Arlington, VA 22201 | - | | | A/P | | | | 2,547.29 |
| Account No.<br><br>Eide Bailly LLP<br>1601 Northwest Expressway<br>Suite 1900<br>Oklahoma City, OK 73118 | - | | | A/P | | | | 17,264.00 |
| Account No.<br><br>EKN Financial Services, Inc.<br>1802 Hempstead Turnpike<br>Ste 200<br>East Meadow, NY 11554 | - | | | | X | | | Unknown |

Sheet no. __10__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **39,686.29**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**                                          Case No. __09-34185-BKC-JKO__
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | A/P | | | | | | |
| Esquire Deposition Services, LLC<br>5410 N.W. 33rd Avenue<br>Suite #100<br>Fort Lauderdale, FL 33309 | - | | | | | | | | 426.30 |
| Account No. | | | | | | | | | |
| EXN Financial Services, Inc.<br>135 Crossways Park Drive<br>Suite 101<br>Woodbury, NY 11797 | - | | | | | X | | | Unknown |
| Account No. | | | A/P | | | | | | |
| Express Services, Inc.<br>P.O. Box 281533<br>Atlanta, GA 30384-1533 | - | | | | | | | | 2,656.09 |
| Account No. | | | Deposit | | | | | | |
| Fahdel Al-Husseni for Trading<br>Al-Zubairy Street<br>P.O. Box 3988<br>Sana'a, Republic of Yemen | - | | | | | | | | 123,759.61 |
| Account No. | | | N/P - BTB2 | | | | | | |
| Feinstein & Sorota, P.A.<br>2250 NW 136th Ave<br>Suite 100<br>Pembroke Pines, FL 33028 | - | | | | | | | | 56,561.64 |

Sheet no. __11__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          183,403.64

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**                                           Case No.    **09-34185-BKC-JKO**
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| First Kuwaiti PO Box 480 Al Souk Al Dakhli, Kuwait 15255-0000 | - | | | X | | | Unknown |
| Account No. | | | | | | | |
| Florida Department of Revenue PO Box 6417 Tallahassee, FL 32314-6417 | - | | | X | | | Unknown |
| Account No. | | | | | | | |
| Florida Department of Revenue PO Box 6510 Tallahassee, FL 32314-6510 | - | | | X | | | Unknown |
| Account No. | | | | | | | |
| Florida Department of State PO Box 6327 Tallahassee, FL 32314 | - | | | X | | | Unknown |
| Account No. | | N/P - BTB2 | | | | | |
| Floyd Domingue 529 Esplande Dr. Lafayette, LA 70508 | - | | | | | | 56,205.48 |

Sheet no.  **12**  of  **42**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 56,205.48 |
|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**                                    Case No.   **09-34185-BKC-JKO**
                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Gargoyles, Inc. 229 E. Main Street Suite A Westminster, MD 21157 | - | | | X | | | Unknown |
| Account No. | | | N/P - BTB1 | | | | |
| Gerald Leeseburg 175 South Third Street, Penthouse 1 Columbus, OH 43215 | - | | | | | | 5,887.67 |
| Account No. | | | N/P - BTB2 | | | | |
| Germaine Hoback 204 Mills Street #33 Scott, LA 70583 | - | | | | | | 28,150.68 |
| Account No. | | | N/P - BTB2 | | | | |
| Glenda Young 2918 Melancon Rd. Broussard, LA 70518 | - | | | | | | 28,150.68 |
| Account No. | | | | | | | |
| Global Arena Capital Corp. 708 Third Avenue New York, NY 10017 | - | | | X | | | Unknown |

Sheet no. __13__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **62,189.03**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**                                      Case No.  **09-34185-BKC-JKO**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | A/P | | | | | | | |
| Global Management Defense & Security 3050 K ST, NW Suite 150 Washington, DC 20007 | - | | | | | | | | 19,279.77 |
| Account No. | | N/P - BTB3 | | | | | | | |
| Guarantee & Trust Co TTEE Jack L. Cormier IRA 325 N. Saint Paul Street Suite 800 Dallas, TX 75201 | - | | | | | | | | 27,952.05 |
| Account No. | | N/P - BTB2 | | | | | | | |
| Guarantee & Trust Co TTEE David C. Rignault IRA 325 North St. Paul Street Suite 800 Dallas, TX 75201 | - | | | | | | | | 56,356.16 |
| Account No. | | N/P - BTB2 | | | | | | | |
| Guarantee & Trust Co TTEE FBO Estate of Alton M. Bujard Stanton P. Bujard, Beneficiary IRA 325 North St. Paul Street, Suite 8500 Dallas, TX 75201 | - | | | | | | | | 309,958.90 |
| Account No. | | A/P | | | | | | | |
| Guardian PO Box 95101 Chicago, IL 60694-5101 | - | | | | | | | | 510.20 |

Sheet no. __14__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  414,057.08

B6F (Official Form 6F) (12/07) - Cont.

In re      **Advanced Blast Protection, Inc.**                                    Case No.    **09-34185-BKC-JKO**

                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | A/P | | | | |
| Haynes & Boone, LLP 901 Main Street Suite 3100 Dallas, TX 75202-3789 | - | | | | | | | | 3,982.18 |
| Account No. | | | | | A/P | | | | |
| Haztrain, Inc. 10485 Theodore Green Blvd. White Plains, MD 20695 | - | | | | | | | | 34,283.40 |
| Account No. | | | | | N/P - BTB2 | | | | |
| Herbert S. Fouke 108 Kentucky Lane Lafayette, LA 70507 | - | | | | | | | | 22,460.27 |
| Account No. | | | | | N/P - BTB1 | | | | |
| High Capital Funding, LLC 333 Sandy Springs Circle Atlanta, GA 30328 | - | | | | | | | | 29,760.27 |
| Account No. | | | | | N/P - BTB1 | | | | |
| High Capital Funding, LLC 333 Sandy Springs Circle Atlanta, GA 30328 | - | | | | | | | | 29,438.36 |

Sheet no. **15** of **42** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            119,924.48

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     **Advanced Blast Protection, Inc.**                  Case No.    **09-34185-BKC-JKO**    

                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | N/P - BTB4 | | | | |
| Hobrus, Inc. 102 Arnould Blvd. Lafayette, LA 70506 | - | | | | | | 108,904.11 |
| Account No. | | | A/P | | | | |
| Hodgson Russ LLP 1540 Broadway 24th Floor New York, NY 10036-4039 | - | | | | | | 141,772.09 |
| Account No. | | | N/P - BTB1 | | | | |
| Howard Commander P.O. Box 9 West Lebanon, NY 12195 | - | | | | | | 29,760.27 |
| Account No. | | | N/P - BTB1 | | | | |
| Howard Commander P.O. Box 9 West Lebanon, NY 12195 | - | | | | | | 5,887.67 |
| Account No. | | | A/P | | | | |
| HSPG & Associates 5400 N. Grand Blvd. Suite 330 Oklahoma City, OK 73112 | - | | | | | | 1,517.37 |

Sheet no. **16** of **42** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                         Subtotal          287,841.51
(Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037               Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Advanced Blast Protection, Inc.**                    Case No.   **09-34185-BKC-JKO**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | A/P | | | | |
| Humana<br>PO Box 514<br>Carol Stream, IL 60132-0514 | - | | | | | | 1,891.14 |
| Account No. | | | | | | | |
| I-Bankers Securities, Inc.<br>810 Seventh Avenue<br>11th Floor<br>New York, NY 10019 | - | | | X | | | Unknown |
| Account No. | | | N/P - BTB1 | | | | |
| I.J. Nast<br>206 N. Louise Street<br>Glendale, LA 91206 | - | | | | | | 58,739.73 |
| Account No. | | | N/P - BTB1 | | | | |
| I.J. Nast<br>206 N. Louise Street<br>Glendale, LA 91206 | - | | | | | | 58,465.75 |
| Account No. | | | A/P | | | | |
| ICAT Logistics, Inc.<br>P.O. Box 759137<br>Baltimore, MD 21275-9137 | - | | | | | | 9,979.17 |

Sheet no. __17__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    129,075.79

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     **Advanced Blast Protection, Inc.**                 Case No.   **09-34185-BKC-JKO**

                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Tax Lien** | | | | |
| **Internal Revenue Service**<br>**7850 SW 6th Ct.**<br>**Stop 5190**<br>**Plantation, FL 33324** | - | | | | | | 286,757.30 |
| Account No. | | | **Deferred Employee Comp** | | | | |
| **Jack C. Sawicki**<br>**4879 Old Dominion Drive**<br>**Arlington, VA 22207** | - | | | | | | 9,230.76 |
| Account No. | | | **A/P** | | | | |
| **Jack Sawicki**<br>**4879 Old Dominion Drive**<br>**Arlington, VA 22207** | - | | | | | | 6,949.00 |
| Account No. | | | | | | | |
| **Jack Sawicki C/O Jeffrey Shalek, Esq.**<br>**4000 Hollywood Blvd**<br>**Ste 375-S**<br>**Hollywood, FL 33021-6754** | - | | | X | | | Unknown |
| Account No. | | | | | | | |
| **James Darden C/O Jeffrey Shalek, Esq.**<br>**4000 Hollywood Blvd**<br>**Ste 375-S**<br>**Hollywood, FL 33021-6754** | - | | | X | | | Unknown |

Sheet no. __18__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                              Subtotal
                 (Total of this page)     **302,937.06**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**                                    Case No.    **09-34185-BKC-JKO**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | A/P | | | | |
| James E. Hosch 5350 South Roslyn Suite 440 Greenwood Village, CO 80111 | - | | | | | | 60,000.00 |
| Account No. | | | Short Term Loan | | | | |
| James L. Pavitt 900 Seventeenth Street NW Suite 500 Washington, DC 20006 | - | | | | | | 4,375.00 |
| Account No. | | | Deferred BOD Fees | | | | |
| James Pavitt 900 Seventeenth Street NW Suite 500 Washington, DC 20006 | - | | | | | | 12,500.00 |
| Account No. | | | N/P - BTB2 | | | | |
| Jamie Sue Nix 3594 S. Ocean Blvd. #904 Highland Beach, FL 33487 | - | | | | | | 28,232.88 |
| Account No. | | | Deferred Employee Comp | | | | |
| Jason Myatt 1000 Quayside Terrace #311 Miami, FL 33138 | - | | | | | | 106,009.62 |

Sheet no. __19__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    211,117.50

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**                                    Case No.   **09-34185-BKC-JKO**
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | A/P | | | | | | | |
| Jason Myatt - Exp. 1000 Quayside Terrace #311 Miami, FL 33138 | - | | | | | | | | 574.11 |
| Account No. | | N/P - BTB3 | | | | | | | |
| Jeff W. Elmore 101 Wicklowe Road Lafayette, LA 70508 | - | | | | | | | | 27,698.63 |
| Account No. | | N/P - BTB3 | | | | | | | |
| Jeff W. Elmore IRA c/o First Southwest C 325 North St. Paul Street Suite 800 Dallas, TX 75201 | - | | | | | | | | 55,397.26 |
| Account No. | | N/P - BTB4 | | | | | | | |
| Jeffrey Gossen 102 Sienna Pl Lafayette, LA 70503 | - | | | | | | | | 161,013.70 |
| Account No. | | Short Term Loan | | | | | | | |
| Jeffrey L. Miller 1600 Wilson Blvd. Suite 1210 Arlington, VA 22209 | - | | | | | | | | 4,375.00 |

Sheet no. __20__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                            249,058.70

B6F (Official Form 6F) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**                                                   Case No.   **09-34185-BKC-JKO**
                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | A/P | | | | |
| Jeffrey L. Miller<br>1600 Wilson Blvd.<br>Suite 1210<br>Arlington, VA 22209 | | - | | | | | | | 1,337.88 |
| Account No. | | | | | Deferred BOD Fees | | | | |
| Jeffrey Miller<br>1600 Wilson Blvd.<br>Suite 1210<br>Arlington, VA 22209 | | - | | | | | | | 15,500.00 |
| Account No. | | | | | N/P - BTB4 | | | | |
| Jerry  Rans<br>4160 Summrhill<br>Brighton, MI 48116 | | - | | | | | | | 13,715.75 |
| Account No. | | | | | A/P | | | | |
| Joel N. Rosenthal<br>2000 Ponce De Leon Blvd.<br>Suite 600<br>Miami, FL 33134 | | - | | | | | | | 2,213.25 |
| Account No. | | | | | N/P - BTB3 | | | | |
| Joel W. Brody<br>1224 Devonshire Road<br>Buffalo Grove, IL 60089 | | - | | | | | | | 27,931.51 |

Sheet no. __21__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            60,698.39

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**                                    Case No.  **09-34185-BKC-JKO**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>John & Sharon Sergi, TIC<br>101 Rushmore Lane<br>Youngsville, LA 70592 | | - | N/P - BTB2 | | | | 28,082.19 |
| Account No.<br><br>John K. Olivier, Sr.<br>3609 Hwy 14<br>New Ibena, LA 70560 | | - | N/P - BTB2 | | | | 28,150.68 |
| Account No.<br><br>John P. & Brenda A. Scott, TIC<br>302 Cardinal<br>Lafayette, LA 70508 | | - | N/P - BTB3 | | | | 221,917.81 |
| Account No.<br><br>John P. Scott<br>302 Cardinal<br>Lafayette, LA 70508 | | - | N/P - BTB3 | | | | 55,191.78 |
| Account No.<br><br>John Quaranta<br>820 Palermo Ave<br>Coral Gables, FL 33134 | | - | Short Term Loan | | | | 2,700.00 |

Sheet no. __22__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    336,042.46

B6F (Official Form 6F) (12/07) - Cont.

In re     **Advanced Blast Protection, Inc.**                                    Case No.   09-34185-BKC-JKO
                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | **Ins Accrual** | | | | |
| John Quaranta 820 Palermo Ave Coral Gables, FL 33134 | | - | | | | | | 4,770.69 |
| Account No. | | | | **Deferred Employee Comp** | | | | |
| John Quaranta 820 Palermo Ave Coral Gables, FL 33134 | | - | | | | | | 221,046.11 |
| Account No. | | | | **Accrued Vacation Payable** | | | | |
| John Quaranta 820 Palermo Ave Coral Gables, FL 33134 | | - | | | | | | 19,006.84 |
| Account No. | | | | **Indemnification Claims** | | | | |
| John Quaranta 820 Palermo Ave Coral Gables, FL 33134 | | - | | | X | | | Unknown |
| Account No. | | | | **N/P - BTB1** | | | | |
| John Thomas Bridge & Opportunity Fund, L 3 Riverway, Suite 1800 Houston, TX 77056 | | - | | | | | | 208,321.92 |

| Sheet no. __23__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 453,145.56 |
|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**                                      Case No.   **09-34185-BKC-JKO**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>John W. Cooney<br>605 Lincoln Road<br>5th Floor<br>Miami Beach, FL 33139 | | - | Deferred BOD Fees | | | | 11,500.00 |
| Account No.<br><br>Joseph & Alan Sorota JTWROS<br>339 Sandal Lane<br>Palm Beach Shores, FL 33404 | | - | N/P - BTB2 | | | | 84,842.47 |
| Account No.<br><br>Joseph Allen Young<br>2918 Melancon Rd.<br>Broussard, LA 70518 | | - | N/P - BTB2 | | | | 112,328.77 |
| Account No.<br><br>Joseph Allen Young<br>2918 Melancon Rd.<br>Broussard, LA 70518 | | - | N/P - BTB2 | | | | 39,410.96 |
| Account No.<br><br>Joseph Frankie III, Horseshoe Group, Inc<br>510 Bering<br>Suite 300<br>Houston, TX 77057 | | - | N/A | | | | 290.83 |

Sheet no. **24** of **42** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)    248,373.03

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     **Advanced Blast Protection, Inc.**                                      Case No.  **09-34185-BKC-JKO**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Joseph Gunnar & Co., LLC 30 Broad Street 11th Floor New York, NY 10004 | - | | | | X | | | Unknown |
| Account No. | | | | | | | | |
| JVW Entertainment, Inc., John Witman 6150 US HWY 41 N Apollo Beach, FL 33572 | - | | | | X | | | Unknown |
| Account No. | | | | | | | | |
| Keith Gil 8751 West Broward Blvd. Suite 307 Plantation, FL 33324 | - | | | | X | | | Unknown |
| Account No. | | | A/P | | | | | |
| Labock Technologies, Inc. PO Box 268027 Weston, FL 33326 | - | | | | | | | 4,248.90 |
| Account No. | | | A/P | | | | | |
| Law Offices of Michael DiGiovanna 212 Carnegie Center Suite 206 Princeton, NJ 08540 | - | | | | | | | 13,000.00 |

Sheet no. __25__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    17,248.90

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**                                Case No.   **09-34185-BKC-JKO**
                                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | Deferred Employee Comp | | | | |
| Lonnie Sciambi 33 Skimmer Lane Port Monmouth, NJ 07758 | | - | | | | | | | 179,379.98 |
| Account No. | | | | | Accrued Vacation Payable | | | | |
| Lonnie Sciambi 33 Skimmer Lane Port Monmouth, NJ 07758 | | - | | | | | | | 12,968.92 |
| Account No. | | | | | A/P | | | | |
| Lonnie Sciambi - Exp 33 Skimmer Lane Port Monmouth, NJ 07758 | | - | | | | | | | 5,456.70 |
| Account No. | | | | | N/P - BTB1 | | | | |
| Mark Feinstein 16244 Bridlewood Circle Delray Beach, FL 33445 | | - | | | | | | | 29,075.34 |
| Account No. | | | | | N/P - BTB1 | | | | |
| Mark Feinstein 16244 Bridlewood Circle Delray Beach, FL 33445 | | - | | | | | | | 28,726.03 |

Sheet no. __26__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     255,606.97

B6F (Official Form 6F) (12/07) - Cont.

In re   **Advanced Blast Protection, Inc.**                                     Case No.   **09-34185-BKC-JKO**
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **Mark Gendal** 12606 NW 6th Ct. Coral Springs, FL 33071 | - | | N/P - BTB3 | | | | 27,897.26 |
| Account No.  **Martin Miller** 200 S. Bayshore Dr Villa #11 Coconut Grove, FL 33133 | - | | N/P - BTB1 | | | | 29,438.36 |
| Account No.  **Martin Miller** 2000 S Bayshore Drive #11 Coconut Grove, FL 33133 | - | | Deferred Employee Comp | | | | 190,384.59 |
| Account No.  **Martin Miller - Exp.** 2000 S Bayshore Drive #11 Coconut Grove, FL 33133 | - | | A/P | | | | 14,553.83 |
| Account No.  **Mary L. Hart** 1085 Riverside Trace Atlanta, GA 30328 | - | | N/P - BTB1 | | | | 29,760.27 |

Sheet no. __27__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

292,034.31

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     **Advanced Blast Protection, Inc.**                                              Case No.   **09-34185-BKC-JKO**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | N/P - BTB1 | | | | | | |
| Mary L. Hart<br>1085 Riverside Trace<br>Atlanta, GA 30328 | - | | | | | | | | 5,887.67 |
| Account No. | | | A/P | | | | | | |
| Massey Systems<br>357 Dandridge Drive<br>Franklin, TN 37067-8403 | - | | | | | | | | 22,300.00 |
| Account No. | | | | | | | | | |
| Matrix Technologies International, LTD<br>Smolenskaya Square 3<br>7th Floor<br>Moscow, Russian Federation<br>00012-1099 | - | | | | | X | | | Unknown |
| Account No. | | | Deferred Employee Comp | | | | | | |
| Michael Sandusky<br>3405 Clayborne Avenue<br>Alexandria, VA 22306 | - | | | | | | | | 9,076.91 |
| Account No. | | | | | | | | | |
| Micro Mammoth Solutions, Inc.<br>1511 Dodd Road<br>Winter Park, FL 32792 | - | | | | | X | | | Unknown |

Sheet no. __28__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

37,264.58

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**                                    Case No.    **09-34185-BKC-JKO**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | | N/P - BTB4 | | | | |
| Mike Toloczko 521 Clear Spring Rd. Great Falls, VA 22066 | | - | | | | | 10,890.41 |
| Account No. | | | | | | | |
| Millennium Capital Consultants 441 Lexington Avenue 17th Floor New York, NY 10017 | | - | | X | | | Unknown |
| Account No. | | | N/P - BTB4 | | | | |
| Mitchell N. Broussard 509 Sabbath Rd. Youngsville, LA 70592 | | - | | | | | 27,431.51 |
| Account No. | | | A/P | | | | |
| Moscowitz & Moscowitz, P.A. 1111 Brickell Ave Suite 250 Miami, FL 33131 | | - | | | | | 9,421.19 |
| Account No. | | | N/P - BTB3 | | | | |
| Nat Hawkins Copenhaver III P.O. Box 1142 Highlands, NC 28741 | | - | | | | | 83,671.23 |

Sheet no. __29__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           131,414.34

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**                    Case No. __09-34185-BKC-JKO__
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | N/P - BTB3 | | | | |
| Nat Hawkins Copenhaver III P.O. Box 1142 Highlands, NC 28741 | - | | | | | | | | 27,643.84 |
| Account No. | | | | | A/P | | | | |
| National Life Truck Service 1901 NW 2nd Street Ft. Lauderdale, FL 33311 | - | | | | | | | | 663.37 |
| Account No. | | | | | N/P - BTB1 | | | | |
| Neil T. Anderson 15 Harbor Drive Ramson, NJ 07760 | - | | | | | | | | 116,575.34 |
| Account No. | | | | | N/P - BTB1 | | | | |
| Owen J. Provost 1704 Mills Street Scott, LA 70583 | - | | | | | | | | 255,390.41 |
| Account No. | | | | | A/P | | | | |
| Panalpina 22750 Glenn Drive Sterling, VA 20164 | - | | | | | | | | 12,500.00 |

Sheet no. __30__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      412,772.96

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**                                    Case No.    **09-34185-BKC-JKO**
                                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Panalpina North America, Inc. C/O Ravi B<br>11900 Biscayne Blvd<br>Ste 505<br>Miami, FL 33181-2749 | - | | | X | | | Unknown |
| Account No.<br><br>Parsons Global Services, Inc.<br>100 West Walnut Street<br>Pasadena, CA 91124 | - | | | X | | | Unknown |
| Account No.<br><br>Personal Communications Repair, Inc.<br>1150 Bourgue Rd.<br>Duson, LA 70529 | - | | N/P - BTB2 | | | | 56,301.37 |
| Account No.<br><br>Peter Durham<br>1436 W. Sammamish Parkway, SE<br>Bellevue, WA 98008 | - | | N/P - BTB1 | | | | 58,698.63 |
| Account No.<br><br>Philip Orgeron<br>102 Bellridge Dr.<br>Lafayette, LA 70506 | - | | N/P - BTB2 | | | | 28,294.52 |

Sheet no. __31__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

143,294.52

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**                                    Case No.   **09-34185-BKC-JKO**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | A/P | | | | |
| Premium Assignment Corporation PO Box 3066 Tallahassee, FL 32315-3066 | | - | | | | | 14,385.34 |
| Account No. | | | Indemnification Claims | | | | |
| Ray DuBois Center for Strategic and International S 1800 K Street, NW (Suite 400) Washington, DC 20006 | | - | | X | | | Unknown |
| Account No. | | | N/P - BTB1 | | | | |
| Raymond Zimmerman Charitable Trust 111 Westwood Place, Suite 400 Brentwood, TN 37027 | | - | | | | | 59,041.10 |
| Account No. | | | Short Term Loan | | | | |
| Richard Greco 488 Madison Avenue 8th Floor New York, NY 10022 | | - | | | | | 4,375.00 |
| Account No. | | | A/P | | | | |
| Richard Greco 488 Madison Avenue 8th Floor New York, NY 10022 | | - | | | | | 630.05 |

Sheet no.  **32**  of  **42**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          78,431.49

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**                                    Case No.   **09-34185-BKC-JKO**
_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Deferred BOD Fees | | | | |
| Richard Greco Jr 488 Madison Avenue 8th Floor New York, NY 10022 | - | | | | | | 7,000.00 |
| Account No. | | | | | | | |
| Richard Jereissati, GMD Holding 812 Tabaris 6th Floor Beirut, Lebanon | - | | | X | | | Unknown |
| Account No. | | | N/P - BTB4 | | | | |
| Richard K. & Arleen B. Orgeron, TIC 603 Bayou Tortue Rd. Broussard, LA 70518 | - | | | | | | 27,356.16 |
| Account No. | | | N/P - BTB2 | | | | |
| Richard Keith Orgeron 603 Bayou Tortue Rd. Broussard, LA 70518 | - | | | | | | 28,178.08 |
| Account No. | | | N/P - BTB2 | | | | |
| Robbie Leyva 406 St. Pierre Blvd. Carencro, LA 70520 | - | | | | | | 28,150.68 |

| Sheet no. __33__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 90,684.92 |
|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Advanced Blast Protection, Inc.**                                         Case No.   **09-34185-BKC-JKO**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | N/P - BTB3 | | | | |
| Robbie S. Leyva 403 St. Pierre Blvd Carencro, LA 70520 | - | | | | | | 28,075.34 |
| Account No. | | | N/P - BTB3 | | | | |
| Robert B. Elwell 120 Clipper Cove Lafayette, LA 70508 | - | | | | | | 111,178.08 |
| Account No. | | | N/P - BTB4 | | | | |
| Robert B. Rhyne, Jr. 110 Augusta Dr Broussard, LA 70508 | - | | | | | | 110,383.56 |
| Account No. | | | Deferred Employee Comp | | | | |
| Robert Connor 16131 Emerald Estates Drive Weston, FL 33331 | - | | | | | | 14,384.62 |
| Account No. | | | Short Term Loan | | | | |
| Roger Baresel 3509 Banner Court Edmond, OK 73013 | - | | | | | | 2,700.00 |

Sheet no. **34** of **42** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    266,721.60

B6F (Official Form 6F) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**                                          Case No.   **09-34185-BKC-JKO**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Ins Accrual | | | | |
| Roger Baresel 3509 Banner Court Edmond, OK 73013 | - | | | | | | 7,821.03 |
| Account No. | | | Deferred Employee Comp | | | | |
| Roger Baresel 3509 Banner Court Edmond, OK 73013 | - | | | | | | 330,675.00 |
| Account No. | | | Accrued Vacation Payable | | | | |
| Roger Baresel 3509 Banner Court Edmond, OK 73013 | - | | | | | | 32,031.07 |
| Account No. | | | Indemnification Claims | | | | |
| Roger Baresel 3509 Banner Court Edmond, OK 73013 | - | | | X | | | Unknown |
| Account No. | | | Administrative Claim | | | | |
| Roger Baresel 3509 Banner Court Edmond, OK 73013 | - | | | | | | 11,105.77 |

Sheet no. __35__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            381,632.87

B6F (Official Form 6F) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**                                                Case No.   **09-34185-BKC-JKO**
                                                          _____
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | A/P | | | | |
| **Sandusky Consulting** **3405 Clayborne Avenue** **Alexandria, VA 22306** | | - | | | | | 38,384.88 |
| Account No. | | | A/P | | | | |
| **Scalemen of Florida, Inc.** **3600 Hacienda Blvd** **Suite A** **Davie, FL 33314** | | - | | | | | 12.95 |
| Account No. | | | N/P - BTB4 | | | | |
| **Scott Brynne E.** **8714 Bobcat Dr.** **Roundrock, TX 78681** | | - | | | | | 53,753.42 |
| Account No. | | | | | | | |
| **Spencer Clarke** **505 Park Avenue** **4th Floor** **New York, NY 10022** | | - | | X | | | Unknown |
| Account No. | | | N/P - BTB3 | | | | |
| **Stephen & Evelyn Hanks, TIC** **110 Edinburgh Circle** **Lafayette, LA 70508** | | - | | | | | 55,191.78 |

Sheet no. **36** of **42** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **147,343.03**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**                                    Case No.   **09-34185-BKC-JKO**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | N/P - BTB4 | | | | |
| Stephen & Evelyn W. Hanks, TIC 110 Edinburgh Circle Lafayette, LA 70508 | | - | | | | | | 55,191.78 |
| Account No. | | | | N/P - BTB1 | | | | |
| Stephen D. Axelrod 41 Birchwood Lane Hartsdale, NY 10530 | | - | | | | | | 29,150.68 |
| Account No. | | | | N/P - BTB1 | | | | |
| Stephen W. Garber 780 Tanglewood Trail Atlanta, GA 30327 | | - | | | | | | 5,887.67 |
| Account No. | | | | N/P - BTB1 | | | | |
| Stephen W. Garber 780 Tanglewood Trail Atlanta, GA 30327 | | - | | | | | | 29,760.27 |
| Account No. | | | | | | | | |
| Strategic Protection Corporation 11900 Biscayne Blvd. Suite 700 Miami, FL 33181 | | - | | | X | | | Unknown |

| | | |
|---|---|---|
| Sheet no. **37** of **42** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 119,990.40 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**         Case No. __09-34185-BKC-JKO__

                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Strategica Capital Associates, Inc. 701 Brickell Avenue Suite 2500 Miami, FL 33131 | - | | | X | | | Unknown |
| Account No. | | | A/P | | | | |
| Survival Armor 13881 Plantation Unit 8 Fort Myers, FL 33912 | - | | | | | | 11,246.11 |
| Account No. | | | A/P | | | | |
| The Hartford P.O. Box 2907 Hartford, CT 06104-2907 | - | | | | | | 463.95 |
| Account No. | | | N/P - BTB1 | | | | |
| The Opportunity Fund LLC 9100 S. Dadeland Blvd Suite 1809 Miami, FL 33156 | - | | | | | | 228,547.95 |
| Account No. | | | N/P - BTB1 | | | | |
| Thomas R. Kaplan 7783 Talavera Place Delray Beach, FL 33446 | - | | | | | | 58,643.84 |

Sheet no. __38__ of __42__ sheets attached to Schedule of          Subtotal
Creditors Holding Unsecured Nonpriority Claims             (Total of this page)         298,901.85

B6F (Official Form 6F) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**                                    Case No.   **09-34185-BKC-JKO**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | A/P | | | | |
| TransGroup PO Box 69207 Seattle, WA 98168 | | - | | | | | 6,145.66 |
| Account No. | | | A/P | | | | |
| Trim-Lok, Inc. PO Box 6180 Buena Park, CA 90622-6180 | | - | | | | | 18.45 |
| Account No. | | | Short Term Loan | | | | |
| Warren Phillips 2850 Daisy Road Woodbine Woodbine, MD 21797 | | - | | | | | 2,700.00 |
| Account No. | | | N/P - BTB1 | | | | |
| Warren Phillips 2850 Daisy Road Woodbine, MD 21797 | | - | | | | | 29,376.71 |
| Account No. | | | Ins Accrual | | | | |
| Warren Phillips 2850 Daisy Road Woodbine Woodbine, MD 21797 | | - | | | | | 42,152.69 |

Sheet no. __39__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    80,393.51

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**                                      Case No.   **09-34185-BKC-JKO**
                                                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Warren Phillips 2850 Daisy Road Woodbine Woodbine, MD 21797 | | - | Deferred Employee Comp | | | | 416,450.00 |
| Account No. Warren Phillips 2850 Daisy Road Woodbine Woodbine, MD 21797 | | - | Accrued Vacation Payable | | | | 37,139.10 |
| Account No. Warren Phillips 2850 Daisy Road Woodbine Woodbine, MD 21797 | | - | Indemnification Claims | X | | | Unknown |
| Account No. Warren Phillips - Exp. 2850 Daisy Road Woodbine Woodbine, MD 21797 | | - | A/P | | | | 4,045.75 |
| Account No. Warren Phillips, John Quaranta, Roger Ba Various | | - | A/P | | | | 29,742.57 |

Sheet no. __40__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

487,377.42

B6F (Official Form 6F) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**                                Case No.   **09-34185-BKC-JKO**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | N/P - BTB1 | | | | |
| Wayne Sapper 517 W. 35th Street New York, NY 10001 | | - | | | | | 29,397.26 |
| Account No. | | | | | | | |
| Web Stars Group, LLC 2000 Towerside Terrace #1508 Miami, FL 33138 | | - | | X | | | Unknown |
| Account No. | | | A/P | | | | |
| Wellfleet Partners, Inc. One Penn Plaza 24th Floor New York, NY 10119 | | - | | | | | 1,215.92 |
| Account No. | | | N/P - BTB1 | | | | |
| William & Barbara Lipkin 48 Schindler Court Parsippany, NJ 07054 | | - | | | | | 58,739.73 |
| Account No. | | | A/P | | | | |
| Winzer P.O. Box 671482 Dallas, TX 75267-1482 | | - | | | | | 310.95 |

Sheet no. __41__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           89,663.86

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Advanced Blast Protection, Inc.**                                    Case No.   **09-34185-BKC-JKO**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | N/P - BTB1 | | | | |
| **Wolfe Axelrod Weinberger Association 314 Madison Avenue New York, NY 10014** | | - | | | | | 29,150.68 |
| Account No. | | | Deferred Employee Comp | | | | |
| **Yoseph Labock 13075 NW 23 Street Pembroke Pines, FL 33028** | | - | | | | | 21,874.98 |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

| Sheet no. __42__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 51,025.66 |
|---|---|---|
| | Total (Report on Summary of Schedules) | 7,501,670.69 |

B6G (Official Form 6G) (12/07)

In re   **Advanced Blast Protection, Inc.**                                      Case No.  **09-34185-BKC-JKO**
                                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Roger Baresel**<br>**3509 Banner Court**<br>**Edmond, OK 73013** | **Employment Agreement** |
| **Warren Phillips**<br>**2850 Daisy Road**<br>**Woodbine, MD 21797** | **Employment Agreement** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re     **Advanced Blast Protection, Inc.**                                    Case No.   **09-34185-BKC-JKO**
_____
                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■    Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re  **Advanced Blast Protection, Inc.**  
_____  
Debtor(s)

Case No.  **09-34185-BKC-JKO**  
Chapter  **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Executive Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __61__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **December 4, 2009**  
_____

Signature  **/s/ Dr. Warren R. Phillips**  
_____  
**Dr. Warren R. Phillips**  
**Chief Executive Officer**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.  
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re    Advanced Blast Protection, Inc.             Case No.    09-34185-BKC-JKO

                            Debtor(s)             Chapter    11

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|--------|--------|
| $784,718.00 | 2009 YTD: Business Income |
| $2,757,878.00 | 2008: Business Income |

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

       AMOUNT                 SOURCE

2

### 3. Payments to creditors

None ■  *Complete a. or b., as appropriate, and c.*

a.  *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐  b.  *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Scherezade Suarez | 08/19/09 | $707.00 | $0.00 |
| Scherezade Suarez | 8/31/09 | $330.00 | $0.00 |
| Berman & Berman, PA 9560 SW 107th Ave Suite 208 Miami, FL 33176 | 09/22/09 | $3,505.00 | $4,005.00 |
| Scherezade Suarez | | $500.00 | $0.00 |

None ■  c.  *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None ☐  a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Ret. General James Darden v. Labock Technologies, Inc.; Newbridge Securities Corp.; JHNC, Inc.; Douglas Aguililla; James Hosch; John Quaranta; Warren Phillips; Roger Baresel; Raymond Du Bois; Advanced Blast Protection, Inc. Case No. 07-21136 18 | Declaratory Relief | 17th Judicial Circuit Broward County, FL | Pending |

3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Panalpina North America, Inc. vs. Advanced Blast Protection, Inc. Case No. 09-02202 COSO 62** | | **17th Judicial Circuit Broward County, FL** | **Pending** |
| **Jack Sawicki v. Advanced Blast Protection, Inc. Case No. 09 001225 02** | **Employment** | **17th Judicial Circuit Broward County, FL** | **Pending** |

None ■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None ■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None ■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ■    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

4

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Berger Singerman, P.A.**<br>**350 E. Las Olas Boulevard**<br>**Suite 1000**<br>**Fort Lauderdale, FL 33301** | **Various** | **$35,659.58** |

**10. Other transfers**

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

5

**12. Safe deposit boxes**

None ■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ■    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ■    List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None ☐    If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **1600 North Park Drive** **Weston, Fl 33326** | **Debtor** | **March 2008 through July 2009** |

**16. Spouses and Former Spouses**

None ■    If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

6

None  a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable
■     or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known,
      the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None  b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous
■     Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which
■     the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the
      docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

### 18 . Nature, location and name of business

None  a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
■     ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a
      partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years**
      immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities
      within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six
years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six
years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.
■

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has
been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or
owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole
proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above,
within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go
directly to the signature page.)*

### 19. Books, records and financial statements

None
☐    a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Roger P. Baresel**<br>**1600 North Park Drive**<br>**Fort Lauderdale, FL 33326** | **10/2007 - 10/2009** |

None
☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Roger P. Baresel** | **1600 North Park Drive**<br>**Fort Lauderdale, FL 33326** | **10/2007 - 10/2009** |

None
☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Roger P. Baresel** | **1600 North Park Drive**<br>**Fort Lauderdale, FL 33326** |

None
■    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

### 20. Inventories

None
☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **June 23, 2009** | | **10,253.00** |

None
☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|
| **June 23, 2009** | **Debtor** |

### 21 . Current Partners, Officers, Directors and Shareholders

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|
| **Warren Phillips**<br>**2850 Daisy Road Woodbine**<br>**Woodbine, MD 21797** | **CEO/Director** | **23.7%** |

8

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Roger Baresel<br>3509 Banner Court<br>Edmond, OK 73013 | CFO | |

**22 . Former partners, officers, directors and shareholders**

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Jason Myatt<br>1000 Quayside Terrace<br>#311<br>Miami, FL 33138 | Director | April 2009 |
| Martin Miller<br>200 S. Bayshore Dr<br>Villa #11<br>Coconut Grove, FL 33133 | Director | June 2009 |
| John Quaranta<br>820 Palermo Ave<br>Coral Gables, FL 33134 | Officer | June 26, 2009 |
| James L. Pavitt<br>900 Seventeenth Street NW<br>Suite 500<br>Washington, DC 20006 | Director | June 2, 2009 |
| John W. Cooney<br>605 Lincoln Road<br>5th Floor<br>Miami Beach, FL 33139 | Director | June 2009 |
| David W. Swindle Jr.<br>16874 Determine Court<br>Leeseburg, VA 20176 | Director | June 2, 2009 |
| Jack London | Director | June 2, 2009 |
| Dan K. McNeill<br>2414 Morganton Rd.<br>Fayetteville, NC 28303 | Director | June 2, 2009 |
| Gregory Johnson | Director | June 2, 2009 |
| Dell Dailey<br>10907 Timberidge Road<br>Fairfax Station, VA 22039 | Director | June 2, 2009 |
| Richard Greco, Jr.<br>488 Madison Avenue<br>8th Floor<br>New York, NY 10022 | Director | June 2, 2009 |
| Jeffrey L. Miller<br>1600 Wilson Blvd.<br>Suite 1210<br>Arlington, VA 22209 | Director | June 2, 2009 |

9

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None
■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None
■    If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **December 4, 2009**                          Signature    **/s/ Dr. Warren R. Phillips**
                                                                  **Dr. Warren R. Phillips**
                                                                  **Chief Executive Officer**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*